**EXHIBIT D**

SB41_Tix_Bck_final.qxd    9/6/06    8:28 PM    Page



**SUPER BOWL TICKET TERMS**

This ticket grants entry in the stadium and a spectator seat for the game. Admission may be refused or ticket holder ejected at the sole discretion of the National Football League, subject to refund (or without refund if the ticket holder is disorderly or fails to comply with these ticket terms or security measures). THE DATE AND TIME OF THE GAME IS SUBJECT TO CHANGE BY THE NFL IN ACCORDANCE WITH ITS SCHEDULING POLICIES OR AS A RESULT OF OTHER ACTIONS OR EVENTS BEYOND THE NFL'S CONTROL. NO REFUND WILL BE PROVIDED IF TICKET HOLDER CANNOT ATTEND. Ticket holder assumes all risks incident to the game or related events, including the risk of lost, stolen or damaged property or personal injury. The ticket holder will not transmit or aid in transmitting any picture, account or description (whether text, data or visual) in any media now or hereafter existing of all or any part of the football game or related events. The ticket holder grants to the NFL and its designees the irrevocable permission to use his or her voice or likeness in any media now or hereafter existing in connection with all or any part of the football game or related events, for any purpose whatsoever, including the commercial purposes of the NFL, its sponsors, licensees, advertisers or broadcasters. Lost, stolen, scalped or counterfeit tickets may not be honored. No one holding this ticket may enter the stadium or otherwise use this ticket for advertising, promotion or other commercial purposes (including contests, sweepstakes and giveaways) without the NFL's written consent. You and your belongings may be searched upon entry into the stadium, and prohibited items may be confiscated. By tendering this ticket and entering the stadium, you consent to such searches and waive any related claims that you might have against the NFL, its Member Clubs, its affiliates, or its agents. If you elect not to consent to these searches, you will be denied entry into the stadium.

©2007 NATIONAL FOOTBALL LEAGUE.
ALL RIGHTS RESERVED.

**EXHIBIT E**

Call toll free: **1-800-973-6659** Contact 中文

Account No: Password: LOGIN

Forgot login info?

BET US .COM
WE'VE GOT YOUR GAME

JOIN BETUS.COM NOW AND
GET UP TO A 50% SIGN UP BONUS

WELCOME | SPORTSBOOK | RACEBOOK | CASINO | POKER | LOCKER ROOM | ABOUT BETUS

BETUS.COM SPORTSBOOK
The Worlds BEST Online Sportsbook
24/7, THE GAME STARTS HERE
25% REFERRAL BONUS & GREAT PRIZES
JOIN NOW

# NFL Football Betting

**NFL FOOTBALL**

- NFL Betting Home
- Matchups / Schedule
- NFL Odds & Lines
- Football Teams
- NFL Resources
- 2007 NFL Schedule
- NFL Desktop Wallpapers

JOIN NOW TO GET UP TO A
50%
SIGN-UP BONUS
JOIN BETUS NOW

## Week 4 Football Betting Preview!

The Eagles are back on top in the NFC East and the bird that brought them down last year comes back to town for a roast this weekend. Will the Ravens remain undefeated after their flight lands at Mile High on Monday? Pittsburgh tries to right the ship after back-to-back losses, but San Diego will have something to say about that at home on Sunday night. Brett Favre continues to work his way into the record books; he now needs 19 TDs or 19 INTs to own the record for the most in either category. What's going to happen in Week 5? Bet on it!

## BetUS.com and Football Betting

Do you smell that? Yeah, that's American pigskin on a cold Sunday night. Your hometown football team is on the field, ready to do battle. You're watching the game with 10 of your closest buddies, all the bets are down, and you're all rooting your hardest for the good guys to win.

At BetUS.com, we are fans of the NFL, so we know what it takes to win at football betting. That's why we're America's favorite sportsbook. Throughout this football season, we want to be your sportsbook for the NFL. We've got the best odds on every single game of the season. Join BetUS.com and bet on your team today!

## NFL Football News and Betting Information

- Emmitt Smith, The Dancer?
- Week 4 Recap
- Top 12 NFL Teams
- Week 4 Picks
- Detriot Lions a Disappointment

WELCOME | SPORTSBOOK | RACEBOOK | CASINO | POKER | LOCKER ROOM | ABOUT BETUS

Contact | FAQ's | Feedback | Refer a Friend | Webmaster Resources | Privacy Policy | Rules & Regulations | Terms & Conditions
About BetUS | Affiliate Program | Press Kit

Copyright © 1994-2006 BetUS.com Sportsbook & Casino & Poker Room

BetUS.com is a premier online Sportsbook and gambling destination. Founded in 1994, BetUS.com is licensed by the Kahnawake Gaming Commission, on the Mohawk Territory of Kahnawake, Canada. BetUS.com offers sports wagering, online poker and online casino games. BetUS.com offers football betting, live NFL odds and Free Picks all season long.

Site map | Sportsbook | Sportsbook Betting | Online Sportsbook | Sports Gambling | Football Betting | NFL Betting | NFL Odds | All Live NFL Football Odds | NCAA College Football Betting | 2006 Breeders Cup Odds

Links

KAHNAWAKE

VeriSign Secured VERIFY

VeriSign

**EXHIBIT F**



ARIZONA CARDINALS
#13 KURT WARNER

BETUS.COM

WE'VE GOT YOUR GAME

WWW.BETUS.COM
1-800-973-6659

2006 SCHEDULE

| DATE | OPPONENT | TIME |
|---|---|---|
| Sep 10 | San Francisco | 4:15pm |
| Sep 17 | at Seattle | 4:05pm |
| Sep 24 | St. Louis | 4:15pm |
| Oct 1 | at Atlanta | 1:00pm |
| Oct 8 | Kansas City | 4:05pm |
| Oct 16 | Chicago | 8:30pm |
| Oct 22 | at Oakland | 4:15pm |
| Oct 29 | at Green Bay | 2:00pm |
| Week 9 | BYE | |
| Nov 12 | Dallas | 5:15pm |
| Nov 19 | Detroit | 5:05pm |
| Nov 26 | at Minnesota | 2:00pm |
| Dec 3 | at St. Louis | 2:00pm |
| Dec 10 | Seattle | 5:05pm |
| Dec 17 | Denver | 5:05pm |
| Dec 24 | at San Francisco | 5:05pm |
| Dec 31 | at San Diego | 5:15pm |

WE'VE GOT YOUR GAME

WWW.BETUS.COM
1-800-973-6659

2006 SCHEDULE

| DATE | OPPONENT | TIME |
|---|---|---|
| Sep 10 | at Caroline | 1:00pm |
| Sep 17 | Tampa Bay | 1:00pm |
| Sep 25 | at New Orleans | 8:30pm |
| Oct 1 | Arizona | 1:00pm |
| Week 5 | BYE | |
| Oct 15 | N.Y. Giants | 1:00pm |
| Oct 22 | Pittsburgh | 1:00pm |
| Oct 29 | at Cincinnati | 2:00pm |
| Nov 5 | at Detroit | 2:00pm |
| Nov 12 | Cleveland | 2:00pm |
| Nov 19 | at Baltimore | 2:00pm |
| Nov 26 | New Orleans | 2:00pm |
| Dec 3 | at Washington | 2:00pm |
| Dec 10 | at Tampa Bay | 2:00pm |
| Dec 16 | Dallas | 9:00pm |
| Dec 24 | Caroline | 2:00pm |
| Dec 31 | at Philadelphia | 2:00pm |

| DATE | OPPONENT | TIME |
|---|---|---|
| Sep 10 | at Tampa Bay | 1:00pm |
| Sep 17 | Oakland | 1:00pm |
| Sep 24 | at Cleveland | 4:05pm |
| Oct 1 | San Diego | 1:00pm |
| Oct 9 | at Denver | 8:30pm |
| Oct 15 | Carolina | 1:00pm |
| Week 7 | BYE | |
| Oct 29 | at New Orleans | 2:00pm |
| Nov 5 | Cincinnati | 2:00pm |
| Nov 12 | at Tennessee | 2:00pm |
| Nov 19 | Atlanta | 2:00pm |
| Nov 26 | Pittsburgh | 2:00pm |
| Nov 30 | at Cincinnati | 9:00pm |
| Dec 10 | at Kansas City | 2:00pm |
| Dec 17 | Cleveland | 2:00pm |
| Dec 24 | at Pittsburgh | 2:00pm |
| Dec 31 | Buffalo | 2:00pm |

BETUS.COM

WE'VE GOT YOUR GAME

WWW.BETUS.COM
1-800-973-6659

2006 SCHEDULE

| DATE | OPPONENT | TIME |
|---|---|---|
| Sep 10 | at New England | 1:00pm |
| Sep 17 | at Miami | 1:00pm |
| Sep 24 | N.Y. Jets | 1:00pm |
| Oct 1 | Minnesota | 1:00pm |
| Oct 8 | at Chicago | 1:00pm |
| Oct 15 | at Detroit | 1:00pm |
| Oct 22 | New England | 1:00pm |
| Week 8 | BYE | |
| Nov 5 | Green Bay | 2:00pm |
| Nov 12 | at Indianapolis | 2:00pm |
| Nov 19 | at Houston | 2:00pm |
| Nov 26 | Jacksonville | 2:00pm |
| Dec 3 | San Diego | 2:00pm |
| Dec 10 | at N.Y. Jets | 2:00pm |
| Dec 17 | Miami | 2:00pm |
| Dec 24 | Tennessee | 2:00pm |
| Dec 31 | at Baltimore | 2:00pm |

CAROLINA PANTHERS
#17 JAKE DELHOMME

BETUS.COM

WE'VE GOT YOUR GAME

WWW.BETUS.COM
1-800-973-6659

2006 SCHEDULE

| DATE | OPPONENT | TIME |
|---|---|---|
| Sep 10 | Atlanta | 1:00pm |
| Sep 17 | at Minnesota | 1:00pm |
| Sep 24 | at Tampa Bay | 1:00pm |
| Oct 1 | New Orleans | 1:00pm |
| Oct 8 | Cleveland | 1:00pm |
| Oct 15 | at Baltimore | 1:00pm |
| Oct 22 | at Cincinnati | 1:00pm |
| Oct 29 | Dallas | 9:15pm |
| Week 9 | BYE | |
| Nov 13 | Tampa Bay | 9:30pm |
| Nov 19 | St. Louis | 2:00pm |
| Nov 26 | at Washington | 2:00pm |
| Dec 4 | at Philadelphia | 9:30pm |
| Dec 10 | N.Y. Giants | 2:00pm |
| Dec 17 | Pittsburgh | 2:00pm |
| Dec 24 | at Atlanta | 2:00pm |
| Dec 31 | at New Orleans | 2:00pm |





BETUS.COM
WE'VE GOT YOUR GAME
WWW.BETUS.COM
1-800-973-6659
2006 SCHEDULE

| DATE | OPPONENT | TIME |
|---|---|---|
| Sep 10 | at Green Bay | 4:15pm |
| Sep 17 | Detroit | 1:00pm |
| Sep 24 | at Minnesota | 1:00pm |
| Oct 1 | Seattle | 8:15pm |
| Oct 8 | Buffalo | 1:00pm |
| Oct 16 | at Arizona | 8:30pm |
| Week 7 | BYE | |
| Oct 29 | San Francisco | 2:00pm |
| Nov 5 | Miami | 2:00pm |
| Nov 12 | at N.Y. Giants | 2:00pm |
| Nov 19 | at N.Y. Jets | 2:00pm |
| Nov 26 | at New England | 2:00pm |
| Dec 3 | Minnesota | 2:00pm |
| Dec 11 | at St. Louis | 9:30pm |
| Dec 17 | Tampa Bay | 2:00pm |
| Dec 24 | at Detroit | 2:00pm |
| Dec 31 | Green Bay | 2:00pm |

CHICAGO BEARS
#54 BRIAN URLACHER



BETUS.COM
WE'VE GOT YOUR GAME
WWW.BETUS.COM
1-800-973-6659

2006 SCHEDULE

| DATE | OPPONENT | TIME |
|---|---|---|
| Sep 10 | at Kansas City | 1:00pm |
| Sep 17 | Cleveland | 1:00pm |
| Sep 24 | at Pittsburgh | 1:00pm |
| Oct 1 | New England | 4:15pm |
| Week 5 | BYE | |
| Oct 15 | at Tampa Bay | 1:00pm |
| Oct 22 | Carolina | 1:00pm |
| Oct 29 | Atlanta | 2:00pm |
| Nov 5 | at Baltimore | 2:00pm |
| Nov 12 | San Diego | 2:00pm |
| Nov 19 | at New Orleans | 2:00pm |
| Nov 26 | at Cleveland | 2:00pm |
| Nov 30 | Baltimore | 9:00pm |
| Dec 10 | Oakland | 2:00pm |
| Dec 18 | at Indianapolis | 9:30pm |
| Dec 24 | at Denver | 5:15pm |
| Dec 31 | Pittsburgh | 2:00pm |

CINCINNATI BENGALS
#9 CARSON PALMER

WE'VE GOT YOUR GAME
WWW.BETUS.COM
1-800-973-6659

2006 SCHEDULE

| DATE | OPPONENT | TIME |
|---|---|---|
| Sep 10 | New Orleans | 1:00pm |
| Sep 17 | at Cincinnati | 1:00pm |
| Sep 24 | Baltimore | 4:05pm |
| Oct 1 | at Oakland | 4:15pm |
| Oct 8 | at Carolina | 1:00pm |
| Week 6 | BYE | |
| Oct 22 | Denver | 4:05pm |
| Oct 29 | N.Y. Jets | 5:15pm |
| Nov 5 | at San Diego | 5:15pm |
| Nov 12 | at Atlanta | 2:00pm |
| Nov 19 | Pittsburgh | 2:00pm |
| Nov 26 | Cincinnati | 2:00pm |
| Dec 3 | Kansas City | 2:00pm |
| Dec 7 | at Pittsburgh | 9:00pm |
| Dec 17 | at Baltimore | 2:00pm |
| Dec 24 | Tampa Bay | 2:00pm |
| Dec 31 | at Houston | 2:00pm |

WE'VE GOT YOUR GAME

WWW.BETUS.COM
1-800-973-6659

2006 SCHEDULE

| DATE | OPPONENT | TIME |
|---|---|---|
| Sep 10 | at Jacksonville | 4:15pm |
| Sep 17 | Washington | 8:15pm |
| Week 3 | BYE | |
| Oct 1 | at Tennessee | 1:00pm |
| Oct 8 | at Philadelphia | 4:15pm |
| Oct 15 | Houston | 1:00pm |
| Oct 23 | N.Y. Giants | 8:30pm |
| Oct 29 | at Carolina | 9:15pm |
| Nov 5 | at Washington | 2:00pm |
| Nov 12 | at Arizona | 5:15pm |
| Nov 19 | Indianapolis | 2:00pm |
| Nov 23 | Tampa Bay | 5:15pm |
| Dec 3 | at N.Y. Giants | 2:00pm |
| Dec 10 | New Orleans | 2:00pm |
| Dec 16 | at Atlanta | 9:00pm |
| Dec 25 | Philadelphia | 6:00pm |
| Dec 31 | Detroit | 2:00pm |

DENVER BRONCOS
#16 JAKE PLUMMER

BETUS.COM

WE'VE GOT YOUR GAME

WWW.BETUS.COM
1-800-973-6659

2006 SCHEDULE

| DATE | OPPONENT | TIME |
|---|---|---|
| Sep 10 | at St. Louis | 1:00pm |
| Sep 17 | Kansas City | 4:15pm |
| Sep 24 | at New England | 8:15pm |
| Week 4 | BYE | |
| Oct 9 | Baltimore | 8:30pm |
| Oct 15 | Oakland | 8:15pm |
| Oct 22 | at Cleveland | 4:05pm |
| Oct 29 | Indianapolis | 5:15pm |
| Nov 5 | at Pittsburgh | 5:15pm |
| Nov 12 | at Oakland | 5:05pm |
| Nov 19 | San Diego | 5:15pm |
| Nov 23 | at Kansas City | 9:00pm |
| Dec 3 | Seattle | 5:15pm |
| Dec 10 | at San Diego | 5:15pm |
| Dec 17 | at Arizona | 5:05pm |
| Dec 24 | Cincinnati | 5:15pm |
| Dec 31 | San Francisco | 5:15pm |





BETUS.COM
WE'VE GOT YOUR GAME
WWW.BETUS.COM
1-800-973-6659
2006 SCHEDULE

| DATE | OPPONENT | TIME |
|---|---|---|
| Sep 10 | Seattle | 1:00pm |
| Sep 17 | at Chicago | 1:00pm |
| Sep 24 | Green Bay | 1:00pm |
| Oct 1 | at St. Louis | 4:05pm |
| Oct 8 | at Minnesota | 1:00pm |
| Oct 15 | Buffalo | 1:00pm |
| Oct 22 | at N.Y. Jets | 1:00pm |
| Week 8 | BYE | |
| Nov 5 | Atlanta | 2:00pm |
| Nov 12 | San Francisco | 2:00pm |
| Nov 19 | at Arizona | 5:05pm |
| Nov 23 | Miami | 1:30pm |
| Dec 3 | at New England | 2:00pm |
| Dec 10 | Minnesota | 2:00pm |
| Dec 17 | at Green Bay | 2:00pm |
| Dec 24 | Chicago | 2:00pm |
| Dec 31 | at Dallas | 2:00pm |

78
DETROIT LIONS
#78 CORY REDDING



BETUS.COM

WE'VE GOT YOUR GAME

WWW.BETUS.COM
1-800-973-6659

2006 SCHEDULE

| DATE | OPPONENT | TIME |
|---|---|---|
| Sep 10 | Chicago | 4:15pm |
| Sep 17 | New Orleans | 1:00pm |
| Sep 24 | at Detroit | 1:00pm |
| Oct 2 | at Philadelphia | 8:30pm |
| Oct 8 | St. Louis | 1:00pm |
| Week 6 | BYE | |
| Oct 22 | at Miami | 1:00pm |
| Oct 29 | Arizona | 2:00pm |
| Nov 5 | at Buffalo | 2:00pm |
| Nov 12 | at Minnesota | 2:00pm |
| Nov 19 | New England | 2:00pm |
| Nov 27 | at Seattle | 9:30pm |
| Dec 3 | N.Y. Jets | 2:00pm |
| Dec 10 | at San Francisco | 5:05pm |
| Dec 17 | Detroit | 2:00pm |
| Dec 21 | Minnesota | 9:00pm |
| Dec 31 | at Chicago | 2:00pm |

Riddell
GREEN BAY PACKERS
#4 BRETT FAVRE

2006 SCHEDULE

| DATE | OPPONENT | TIME |
|---|---|---|
| Sep 10 | Philadelphia | 1:00pm |
| Sep 17 | at Indianapolis | 1:00pm |
| Sep 24 | Washington | 1:00pm |
| Oct 1 | Miami | 1:00pm |
| Week 5 | BYE | |
| Oct 15 | at Dallas | 1:00pm |
| Oct 22 | Jacksonville | 1:00pm |
| Oct 29 | at Tennessee | 2:00pm |
| Nov 5 | at N.Y. Giants | 2:00pm |
| Nov 12 | at Jacksonville | 2:00pm |
| Nov 19 | Buffalo | 2:00pm |
| Nov 26 | at N.Y. Jets | 2:00pm |
| Dec 3 | at Oakland | 5:05pm |
| Dec 10 | Tennessee | 2:00pm |
| Dec 17 | at New England | 2:00pm |
| Dec 24 | Indianapolis | 2:00pm |
| Dec 31 | Cleveland | 2:00pm |

BETUS.COM
WE'VE GOT YOUR GAME
WWW.BETUS.COM
1-800-973-6659
2006 SCHEDULE

| DATE | OPPONENT | TIME |
|---|---|---|
| Sep 10 | at N.Y. Giants | 8:15pm |
| Sep 17 | Houston | 1:00pm |
| Sep 24 | Jacksonville | 1:00pm |
| Oct 1 | at N.Y. Jets | 1:00pm |
| Oct 8 | Tennessee | 1:00pm |
| Week 6 | BYE | |
| Oct 22 | Washington | 4:15pm |
| Oct 29 | at Denver | 5:15pm |
| Nov 5 | at New England | 9:15pm |
| Nov 12 | Buffalo | 2:00pm |
| Nov 19 | at Dallas | 2:00pm |
| Nov 26 | Philadelphia | 2:00pm |
| Dec 3 | at Tennessee | 2:00pm |
| Dec 10 | at Jacksonville | 2:00pm |
| Dec 18 | Cincinnati | 9:30pm |
| Dec 24 | at Houston | 2:00pm |
| Dec 31 | Miami | 2:00pm |

INDIANAPOLIS COLTS
#18 PEYTON MANNING



BETUS.COM
WE'VE GOT YOUR GAME
WWW.BETUS.COM
1-800-973-6659

2006 SCHEDULE

| DATE | OPPONENT | TIME |
|---|---|---|
| Sep 10 | Dallas | 4:15pm |
| Sep 18 | Pittsburgh | 8:30pm |
| Sep 24 | at Indianapolis | 1:00pm |
| Oct 1 | at Washington | 4:15pm |
| Oct 8 | N.Y. Jets | 4:05pm |
| Week 6 | BYE | |
| Oct 22 | at Houston | 1:00pm |
| Oct 29 | at Philadelphia | 2:00pm |
| Nov 5 | Tennessee | 2:00pm |
| Nov 12 | Houston | 2:00pm |
| Nov 20 | N.Y. Giants | 9:30pm |
| Nov 26 | at Buffalo | 2:00pm |
| Dec 3 | at Miami | 2:00pm |
| Dec 10 | Indianapolis | 2:00pm |
| Dec 17 | at Tennessee | 2:00pm |
| Dec 24 | New England | 2:00pm |
| Dec 31 | at Kansas City | 2:00pm |

JACKSONVILLE JAGUARS
#7 BYRON LEFTWICH

BETUS.COM

WE'VE GOT YOUR GAME

WWW.BETUS.COM
1-800-973-6659

**2006 SCHEDULE**

| DATE | OPPONENT | TIME |
|---|---|---|
| Sep 10 | Cincinnati | 1:00pm |
| Sep 17 | at Denver | 4:15pm |
| Week 3 | BYE | |
| Oct 1 | San Francisco | 1:00pm |
| Oct 8 | at Arizona | 4:05pm |
| Oct 15 | at Pittsburgh | 4:15pm |
| Oct 22 | San Diego | 1:00pm |
| Oct 29 | Seattle | 2:00pm |
| Nov 5 | at St. Louis | 2:00pm |
| Nov 12 | at Miami | 2:00pm |
| Nov 19 | Oakland | 2:00pm |
| Nov 23 | Denver | 9:00pm |
| Dec 3 | at Cleveland | 2:00pm |
| Dec 10 | Baltimore | 2:00pm |
| Dec 17 | at San Diego | 5:05pm |
| Dec 23 | at Oakland | 9:00pm |
| Dec 31 | Jacksonville | 2:00pm |

KC
KANSAS CITY CHIEFS
#27 LARRY JOHNSON



BETUS.COM
WE'VE GOT YOUR GAME
WWW.BETUS.COM
1-800-973-6659

2006 SCHEDULE

| DATE | OPPONENT | TIME |
|---|---|---|
| Sep 7 | at Pittsburgh | 8:30pm |
| Sep 17 | Buffalo | 1:00pm |
| Sep 24 | Tennessee | 1:00pm |
| Oct 1 | at Houston | 1:00pm |
| Oct 8 | at New England | 1:00pm |
| Oct 15 | at N.Y. Jets | 4:15pm |
| Oct 22 | Green Bay | 1:00pm |
| Week 8 | BYE | |
| Nov 5 | at Chicago | 2:00pm |
| Nov 12 | Kansas City | 2:00pm |
| Nov 19 | Minnesota | 2:00pm |
| Nov 23 | at Detroit | 1:30pm |
| Dec 3 | Jacksonville | 2:00pm |
| Dec 10 | New England | 2:00pm |
| Dec 17 | at Buffalo | 2:00pm |
| Dec 25 | N.Y. Jets | 9:30pm |
| Dec 31 | at Indianapolis | 2:00pm |

MIAMI DOLPHINS
#23 RONNIE BROWN
Miami Dolphins

WE'VE GOT YOUR GAME

WWW.BETUS.COM
1-800-973-6659

2006 SCHEDULE

| DATE | OPPONENT | TIME |
|---|---|---|
| Sep 11 | at Washington | 7:00pm |
| Sep 17 | Carolina | 1:00pm |
| Sep 24 | Chicago | 1:00pm |
| Oct 1 | at Buffalo | 1:00pm |
| Oct 8 | Detroit | 1:00pm |
| Week 6 | BYE | |
| Oct 22 | at Seattle | 4:15pm |
| Oct 30 | New England | 9:30pm |
| Nov 5 | at San Francisco | 5:05pm |
| Nov 12 | Green Bay | 2:00pm |
| Nov 19 | at Miami | 2:00pm |
| Nov 26 | Arizona | 2:00pm |
| Dec 3 | at Chicago | 2:00pm |
| Dec 10 | at Detroit | 2:00pm |
| Dec 17 | N.Y. Jets | 2:00pm |
| Dec 21 | at Green Bay | 9:00pm |
| Dec 31 | St. Louis | 2:00pm |

BETUS.COM

WE'VE GOT YOUR GAME

WWW.BETUS.COM
1-800-973-6659

2006 SCHEDULE

| DATE | OPPONENT | TIME |
|---|---|---|
| Sep 10 | Buffalo | 1:00pm |
| Sep 17 | at N.Y. Jets | 4:15pm |
| Sep 24 | Denver | 8:15pm |
| Oct 1 | at Cincinnati | 4:15pm |
| Oct 8 | Miami | 1:00pm |
| Week 6 | BYE | |
| Oct 22 | at Buffalo | 1:00pm |
| Oct 30 | at Minnesota | 9:30pm |
| Nov 5 | Indianapolis | 9:15pm |
| Nov 12 | N.Y. Jets | 2:00pm |
| Nov 19 | at Green Bay | 2:00pm |
| Nov 26 | Chicago | 2:00pm |
| Dec 3 | Detroit | 2:00pm |
| Dec 10 | at Miami | 2:00pm |
| Dec 17 | Houston | 2:00pm |
| Dec 24 | at Jacksonville | 2:00pm |
| Dec 31 | at Tennessee | 2:00pm |

12
NEW ENGLAND PATRIOTS
#12 TOM BRADY





BETUS.COM

WE'VE GOT YOUR GAME

WWW.BETUS.COM
1-800-973-6659

2006 SCHEDULE

| DATE | OPPONENT | TIME |
|---|---|---|
| Sep 10 | at Cleveland | 1:00pm |
| Sep 17 | at Green Bay | 1:00pm |
| Sep 25 | Atlanta | 8:30pm |
| Oct 1 | at Carolina | 1:00pm |
| Oct 8 | Tampa Bay | 1:00pm |
| Oct 15 | Philadelphia | 1:00pm |
| Week 7 | BYE | |
| Oct 29 | Baltimore | 2:00pm |
| Nov 5 | at Tampa Bay | 2:00pm |
| Nov 12 | at Pittsburgh | 2:00pm |
| Nov 19 | Cincinnati | 2:00pm |
| Nov 26 | at Atlanta | 2:00pm |
| Dec 3 | San Francisco | 2:00pm |
| Dec 10 | at Dallas | 2:00pm |
| Dec 17 | Washington | 2:00pm |
| Dec 24 | at N.Y. Giants | 2:00pm |
| Dec 31 | Carolina | 2:00pm |

NEW ORLEANS SAINTS
#87 JOE HORN



BETUS.COM

WE'VE GOT YOUR GAME

WWW.BETUS.COM
1-800-973-6659

2006 SCHEDULE

| DATE | OPPONENT | TIME |
|---|---|---|
| Sep 10 | Indianapolis | 8:15pm |
| Sep 17 | at Philadelphia | 1:00pm |
| Sep 24 | at Seattle | 4:15pm |
| Week 4 | BYE | |
| Oct 8 | Washington | 1:00pm |
| Oct 15 | at Atlanta | 1:00pm |
| Oct 23 | at Dallas | 8:30pm |
| Oct 29 | Tampa Bay | 2:00pm |
| Nov 5 | Houston | 2:00pm |
| Nov 12 | Chicago | 2:00pm |
| Nov 20 | at Jacksonville | 9:30pm |
| Nov 26 | at Tennessee | 2:00pm |
| Dec 3 | Dallas | 2:00pm |
| Dec 10 | at Carolina | 2:00pm |
| Dec 17 | Philadelphia | 2:00pm |
| Dec 24 | New Orleans | 2:00pm |
| Dec 30 | at Washington | 9:00pm |

10
GIANTS
NY
NEW YORK GIANTS
#10 ELI MANNING

WE'VE GOT YOUR GAME

WWW.BETUS.COM
1-800-973-6659

2006 SCHEDULE

| DATE | OPPONENT | TIME |
|---|---|---|
| Sep 10 | at Tennessee | 1:00pm |
| Sep 17 | New England | 4:15pm |
| Sep 24 | at Buffalo | 1:00pm |
| Oct 1 | Indianapolis | 1:00pm |
| Oct 8 | at Jacksonville | 4:05pm |
| Oct 15 | Miami | 4:15pm |
| Oct 22 | Detroit | 1:00pm |
| Oct 29 | at Cleveland | 5:15pm |
| Week 9 | BYE | |
| Nov 12 | at New England | 2:00pm |
| Nov 19 | Chicago | 2:00pm |
| Nov 26 | Houston | 2:00pm |
| Dec 3 | at Green Bay | 2:00pm |
| Dec 10 | Buffalo | 2:00pm |
| Dec 17 | at Minnesota | 2:00pm |
| Dec 25 | at Miami | 9:30pm |
| Dec 31 | Oakland | 2:00pm |

| DATE | OPPONENT | TIME |
|---|---|---|
| Sep 11 | San Diego | 10:15pm |
| Sep 17 | at Baltimore | 1:00pm |
| Week 3 | BYE | |
| Oct 1 | Cleveland | 4:15pm |
| Oct 8 | at San Francisco | 4:05pm |
| Oct 15 | at Denver | 8:15pm |
| Oct 22 | Arizona | 4:15pm |
| Oct 29 | Pittsburgh | 5:15pm |
| Nov 6 | at Seattle | 9:30pm |
| Nov 12 | Denver | 5:05pm |
| Nov 19 | at Kansas City | 2:00pm |
| Nov 26 | at San Diego | 5:05pm |
| Dec 3 | Houston | 5:05pm |
| Dec 10 | at Cincinnati | 2:00pm |
| Dec 17 | St. Louis | 5:15pm |
| Dec 23 | Kansas City | 9:00pm |
| Dec 31 | at N.Y. Jets | 2:00pm |

WE'VE GOT YOUR GAME

WWW.BETUS.COM
1-800-973-6659

2006 SCHEDULE

| DATE | OPPONENT | TIME |
|---|---|---|
| Sep 10 | at Houston | 1:00pm |
| Sep 17 | N.Y. Giants | 1:00pm |
| Sep 24 | at San Francisco | 4:15pm |
| Oct 2 | Green Bay | 8:30pm |
| Oct 8 | Dallas | 4:15pm |
| Oct 15 | at New Orleans | 1:00pm |
| Oct 22 | at Tampa Bay | 1:00pm |
| Oct 29 | Jacksonville | 2:00pm |
| Week 9 | BYE | |
| Nov 12 | Washington | 2:00pm |
| Nov 19 | Tennessee | 2:00pm |
| Nov 26 | at Indianapolis | 2:00pm |
| Dec 4 | Carolina | 9:30pm |
| Dec 10 | at Washington | 2:00pm |
| Dec 17 | at N.Y. Giants | 2:00pm |
| Dec 25 | at Dallas | 6:00pm |
| Dec 31 | Atlanta | 2:00pm |

PHILADELPHIA EAGLES
#5 DONOVAN MCNABB

2006 SCHEDULE

| DATE | OPPONENT | TIME |
|---|---|---|
| Sep 7 | Miami | 8:30pm |
| Sep 18 | at Jacksonville | 8:30pm |
| Sep 24 | Cincinnati | 1:00pm |
| Week 4 | BYE | |
| Oct 8 | at San Diego | 8:15pm |
| Oct 15 | Kansas City | 4:15pm |
| Oct 22 | at Atlanta | 1:00pm |
| Oct 29 | at Oakland | 5:15pm |
| Nov 5 | Denver | 5:15pm |
| Nov 12 | New Orleans | 2:00pm |
| Nov 19 | at Cleveland | 2:00pm |
| Nov 26 | at Baltimore | 2:00pm |
| Dec 3 | Tampa Bay | 2:00pm |
| Dec 7 | Cleveland | 9:00pm |
| Dec 17 | at Carolina | 2:00pm |
| Dec 24 | Baltimore | 2:00pm |
| Dec 31 | at Cincinnati | 2:00pm |

| DATE | OPPONENT | TIME |
|---|---|---|
| Sep 11 | at Oakland | 10:15pm |
| Sep 17 | Tennessee | 4:15pm |
| Week 3 | BYE | |
| Oct 1 | at Baltimore | 1:00pm |
| Oct 8 | Pittsburgh | 8:15pm |
| Oct 15 | at San Francisco | 4:15pm |
| Oct 22 | at Kansas City | 1:00pm |
| Oct 29 | St. Louis | 5:05pm |
| Nov 5 | Cleveland | 5:15pm |
| Nov 12 | at Cincinnati | 2:00pm |
| Nov 19 | at Denver | 5:15pm |
| Nov 26 | Oakland | 5:05pm |
| Dec 3 | at Buffalo | 2:00pm |
| Dec 10 | Denver | 5:15pm |
| Dec 17 | Kansas City | 5:05pm |
| Dec 24 | at Seattle | 5:15pm |
| Dec 31 | Arizona | 5:15pm |

BETUS.COM

WE'VE GOT YOUR GAME

WWW.BETUS.COM
1-800-973-6659

2006 SCHEDULE

| DATE | OPPONENT | TIME |
|---|---|---|
| Sep 10 | at Arizona | 4:15pm |
| Sep 17 | St. Louis | 4:05pm |
| Sep 24 | Philadelphia | 4:15pm |
| Oct 1 | at Kansas City | 1:00pm |
| Oct 8 | Oakland | 4:05pm |
| Oct 15 | San Diego | 4:15pm |
| Week 7 | BYE | |
| Oct 29 | at Chicago | 2:00pm |
| Nov 5 | Minnesota | 5:05pm |
| Nov 12 | at Detroit | 2:00pm |
| Nov 19 | Seattle | 5:05pm |
| Nov 26 | at St. Louis | 2:00pm |
| Dec 3 | at New Orleans | 2:00pm |
| Dec 10 | Green Bay | 5:05pm |
| Dec 14 | at Seattle | 9:00pm |
| Dec 24 | Arizona | 5:05pm |
| Dec 31 | at Denver | 5:15pm |

SF
SAN FRANCISCO 49ers
#11 ALEX SMITH



8
SEATTLE SEAHAWKS
#8 MATT HASSELBECK

BETUS.COM

WE'VE GOT YOUR GAME

WWW.BETUS.COM
1-800-973-6659

2006 SCHEDULE

| DATE | OPPONENT | TIME |
|---|---|---|
| Sep 10 | at Detroit | 1:00pm |
| Sep 17 | Arizona | 4:05pm |
| Sep 24 | N.Y. Giants | 4:15pm |
| Oct 1 | at Chicago | 8:15pm |
| Week 5 | BYE | |
| Oct 15 | at St. Louis | 1:00pm |
| Oct 22 | Minnesota | 4:15pm |
| Oct 29 | at Kansas City | 2:00pm |
| Nov 6 | Oakland | 9:30pm |
| Nov 12 | St. Louis | 5:15pm |
| Nov 19 | at San Francisco | 5:05pm |
| Nov 27 | Green Bay | 9:30pm |
| Dec 3 | at Denver | 5:15pm |
| Dec 10 | at Arizona | 5:05pm |
| Dec 14 | San Francisco | 9:00pm |
| Dec 24 | San Diego | 5:15pm |
| Dec 31 | at Tampa Bay | 2:00pm |

2006 SCHEDULE

| DATE | OPPONENT | TIME |
|---|---|---|
| Sep 10 | Denver | 1:00pm |
| Sep 17 | at San Francisco | 4:05pm |
| Sep 24 | at Arizona | 4:15pm |
| Oct 1 | Detroit | 4:05pm |
| Oct 8 | at Green Bay | 1:00pm |
| Oct 15 | Seattle | 1:00pm |
| Week 7 | BYE | |
| Oct 29 | at San Diego | 5:05pm |
| Nov 5 | Kansas City | 2:00pm |
| Nov 12 | at Seattle | 5:15pm |
| Nov 19 | at Carolina | 2:00pm |
| Nov 26 | San Francisco | 2:00pm |
| Dec 3 | Arizona | 2:00pm |
| Dec 11 | Chicago | 9:30pm |
| Dec 17 | at Oakland | 5:15pm |
| Dec 24 | Washington | 2:00pm |
| Dec 31 | at Minnesota | 2:00pm |

WE'VE GOT YOUR GAME

WWW.BETUS.COM
1-800-973-6659

2006 SCHEDULE

| DATE | OPPONENT | TIME |
|---|---|---|
| Sep 10 | Baltimore | 1:00pm |
| Sep 17 | at Atlanta | 1:00pm |
| Sep 24 | Carolina | 1:00pm |
| Week 4 | BYE | |
| Oct 8 | at New Orleans | 1:00pm |
| Oct 15 | Cincinnati | 1:00pm |
| Oct 22 | Philadelphia | 1:00pm |
| Oct 29 | at N.Y. Giants | 2:00pm |
| Nov 5 | New Orleans | 2:00pm |
| Nov 13 | at Carolina | 9:30pm |
| Nov 19 | Washington | 2:00pm |
| Nov 23 | at Dallas | 5:15pm |
| Dec 3 | at Pittsburgh | 2:00pm |
| Dec 10 | Atlanta | 2:00pm |
| Dec 17 | at Chicago | 2:00pm |
| Dec 24 | at Cleveland | 2:00pm |
| Dec 31 | Seattle | 2:00pm |

BETUS.COM

WE'VE GOT YOUR GAME

WWW.BETUS.COM
1-800-973-6659

2006 SCHEDULE

| DATE | OPPONENT | TIME |
|---|---|---|
| Sep 10 | N.Y. Jets | 1:00pm |
| Sep 17 | at San Diego | 4:15pm |
| Sep 24 | at Miami | 1:00pm |
| Oct 1 | Dallas | 1:00pm |
| Oct 8 | at Indianapolis | 1:00pm |
| Oct 15 | at Washington | 1:00pm |
| Week 7 | BYE | |
| Oct 29 | Houston | 2:00pm |
| Nov 5 | at Jacksonville | 2:00pm |
| Nov 12 | Baltimore | 2:00pm |
| Nov 19 | at Philadelphia | 2:00pm |
| Nov 26 | N.Y. Giants | 2:00pm |
| Dec 3 | Indianapolis | 2:00pm |
| Dec 10 | at Houston | 2:00pm |
| Dec 17 | Jacksonville | 2:00pm |
| Dec 24 | at Buffalo | 2:00pm |
| Dec 31 | New England | 2:00pm |

TENNESSEE TITANS
#53 KEITH BULLUCK

6-cv-09921-LAK Document 1-2 Filed 10/18/06 Pag

BETUS.COM

WE'VE GOT YOUR GAME

WWW.BETUS.COM
1-800-973-6659

2006 SCHEDULE

| DATE | OPPONENT | TIME |
|---|---|---|
| Sep 11 | Minnesota | 7:00pm |
| Sep 17 | at Dallas | 8:15pm |
| Sep 24 | at Houston | 1:00pm |
| Oct 1 | Jacksonville | 4:15pm |
| Oct 8 | at N.Y. Giants | 1:00pm |
| Oct 15 | Tennessee | 1:00pm |
| Oct 22 | at Indianapolis | 4:15pm |
| Week 8 | BYE | |
| Nov 5 | Dallas | 2:00pm |
| Nov 12 | at Philadelphia | 2:00pm |
| Nov 19 | at Tampa Bay | 2:00pm |
| Nov 26 | Carolina | 2:00pm |
| Dec 3 | Atlanta | 2:00pm |
| Dec 10 | Philadelphia | 2:00pm |
| Dec 17 | at New Orleans | 2:00pm |
| Dec 24 | at St. Louis | 2:00pm |
| Dec 30 | N.Y. Giants | 9:00pm |

26
WASHINGTON REDSKINS
#26 CLINTON PORTIS




**EXHIBIT G**

BETUS.COM
WE'VE GOT YOUR GAME
2005 - 2006 SWIMSUIT CALENDAR

# Miss August 2005

**Ute Werner**
San Diego, CA

**BETUS.COM**
WE'VE GOT YOUR GAME

Ute has traveled all over the world, but was particularly taken with Amsterdam. She attributes her love of the city not only to some of the more sinful pastimes Amsterdam is known for, but also to the great art and cool parks. This former member of the Sweedish bikini team says, "there is nothing sexier in a man than a sense of humor." She wants to keep pushing forward with her career in fashion and modeling, but dreams to make it one day as an actor.

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4<br>X Games Start.<br>**GOLF:**<br>International Starts. | 5 | 6<br>@<br>**NFL AMERICAN BOWL** |
| 7<br>**NASCAR:**<br>Allstate 400 at the Brickyard | 8<br>@<br>**HALL OF FAME GAME** | 9 | 10 | 11 **NFL PRESEASON WEEK 1**<br>@<br>**GOLF:**<br>PGA Championship Starts. | 12 **NFL PRESEASON WEEK 1**<br>DET @ NYJ<br>NE @ CIN<br>CHI @ STL<br>KC @ MIN<br>TB @ TEN<br>SEA @ NO | 13 **NFL PRESEASON WEEK 1**<br>BAL @ ATL<br>MIA @ JAX<br>BUF @ IND<br>DEN @ HOU<br>WAS @ CAR<br>NYG @ CLE<br>OAK @ SF<br>DAL @ ARI |
| 14<br>**NASCAR:**<br>Sirius Satellite Radio at the Glen. | 15 **NFL PRESEASON WEEK 1**<br>@ | 16 | 17<br>**SOCCER:**<br>U.S. vs. Trinidad & Tobago. | 18 **NFL PRESEASON WEEK 2**<br>@<br>**GOLF:**<br>NEC Invitational Starts.<br>**GOLF:**<br>Reno - Tahoe Open Starts. | 19 **NFL PRESEASON WEEK 2**<br>TEN @ ATL<br>MIN @ NYJ<br>CIN @ WAS | 20 **NFL PRESEASON WEEK 2**<br>CLE @ DET<br>GB @ BUF<br>JAX @ TB<br>MIA @ PIT<br>OAK @ HOU<br>CAR @ NYG<br>PHI @ BAL<br>CHI @ IND<br>ARI @ KC<br>SF @ DEN |
| 21 **NFL PRESEASON WEEK 2**<br>@<br>**NASCAR:**<br>GFS Marketplace 400.<br>**F1:**<br>Hungarian Grand Prix. | 22 **NFL PRESEASON WEEK 2**<br>@ | 23 | 24 | 25 **NFL PRESEASON WEEK 3**<br>@<br>**GOLF:**<br>BMW International Open.<br>**GOLF:**<br>Buick Championship Starts. | 26 **NFL PRESEASON WEEK 3**<br>CIN @ PHI<br>SD @ MIN<br>BUF @ CHI<br>PIT @ WAS<br>NE @ GB<br>BAL @ NO<br>NYJ @ NYG<br>CAR @ CLE<br>ARI @ OAK<br>TEN @ SF | 27 **NFL PRESEASON WEEK 3**<br>TB @ MIA<br>HOU @ DAL<br>IND @ DEN<br>SEA @ KC |
| 28<br>MTV Music Video Awards. | 29 **NFL PRESEASON WEEK 3**<br>@<br>**TENNIS:**<br>U.S. Open Starts. | 30<br>**WNBA:**<br>Playoffs Begin. | 31 | | |  |

**JULY 2005**

| SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|
| | | | | | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 / 31 | 25 | 26 | 27 | 28 | 29 | 30 |

**SEPTEMBER 2005**

| SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | |

**August 6**
World Track & Field Championship.

**August 20**
**ULTIMATE FIGHTING:**
UFC 54

**August 27**
**NASCAR:**
Sharpie 500.

# Miss September 2005

**Holly Webber**
Newport Beach, CA

BETUS.COM
WE'VE GOT YOUR GAME

Holly came to BetUS.com with an impressive resume. Her credits include the Lingerie Bowl, Muscle and Fitness Magazine and a feature on HDNet's, "Beautiful and Making it in Hollywood." Having lived in Costa Rica as a child, she has a special affinity for nature. She likes a man with a warm smile. In fact, the smile is so important to her, she intends on going back to school to study dentistry.

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|
| | | | | 1 **NFL PRESEASON WEEK 4**<br>NYJ @ PHI<br>ATL @ MIA<br>HOU @ TB<br>CLE @ CHI<br>NYG @ NE<br>PIT @ CAR<br>JAX @ DAL<br>WAS @ BAL<br>GB @ TEN<br>NO @ OAK<br>SF @ SD | 2 **NFL PRESEASON WEEK 4**<br>DET @ BUF<br>IND @ CIN<br>KC @ STl<br>DEN @ ARI<br>MIN @ SEA | 3<br>**SOCCER:**<br>U.S. vs. Mexico |
| 4<br>**NASCAR:**<br>California 500<br>**F1:**<br>Italian Grand Prix | 5<br>Labor Day. | 6 | 7<br>**SOCCER:**<br>U.S. vs. Guatemala. | 8<br>**NFL Season Starts.**<br>@<br>**GOLF:**<br>Bell Canadian Open Starts. | 9 | 10<br>**NASCAR:**<br>Chevy Rock & Roll 400 |
| 11 **NFL WEEK 1**<br>CHI @ WAS<br>DEN @ MIA<br>NO @ CAR<br>SEA @ JAX<br>TEN @ PIT<br>DAL @ SD<br>STL @ SF<br>CIN @ CLE<br>HOU @ BUF<br>NYJ @ KC<br>TB @ MIN<br>ARI @ NYG<br>GB @ DET<br>IND @ BAL | 12<br>EAGLES @ | 13 | 14 | 15<br>**GOLF:**<br>84 Lumber Classic Starts. | 16 | 17 |
| 18 **NFL WEEK 2**<br>BAL @ TEN<br>DET @ CHI<br>MIN @ CIN<br>NYG @ NO<br>SF @ PHI<br>STL @ ARI<br>MIA @ NYJ<br>KC @ OAK<br>BUF @ TB<br>JAX @ IND<br>NE @ CAR<br>PIT @ HOU<br>ATL @ SEA<br>CLE @ GB<br>SD @ DEN | 19<br>@ COWBOYS | 20 | 21 | 22<br>**GOLF:**<br>Ryder Cup Starts.<br>**GOLF:**<br>Valero Texas Open Starts.<br>**GOLF:**<br>The President's Cup Starts. | 23 | 24 |
| 25 **NFL WEEK 3**<br>ATL @ BUF<br>CIN @ CHI<br>JAX @ NYJ<br>OAK @ PHI<br>TEN @ STL<br>DAL @ SF<br>NYG @ SD<br>CAR @ MIA<br>CLE @ IND<br>NO @ MIN<br>TB @ GB<br>ARI @ SEA<br>NE @ PIT<br>**OPEN DATE:** BAL, DET, HOU, WAS | 26<br>KC @ | 27 | 28 | 29<br>**GOLF:**<br>Chrysler Classic of Greensboro Starts. | 30 | |

**AUGUST 2005**

| SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | | | |

**OCTOBER 2005**

| SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 / 30 | 24 / 31 | 25 | 26 | 27 | 28 | 29 |

**September 1**
**GOLF:**
OMEGA European Masters.

**September 2**
**GOLF:**
Deutsche Bank Championship Starts.

**September 8**
**GOLF:**
Linde German Masters.
World Match Play Championship.

**September 11**
**F1** Belgian Grand Prix.

**September 18**
**NASCAR** Sylvania 300.
THE EMMYS.

**September 25**
**NASCAR** MBNA NASCAR Race Points 400.
**F1** Brazilian Grand Prix.

**Heidi Lee Hawking**
Phoenix, AZ

**BETUS.COM**
WE'VE GOT YOUR GAME

As a Playboy cover girl, Heidi couldn't be happier to be named a BetUS.com calendar girl. Well done Heidi! Heidi's favorite traveling destinations are the Caribbean, especially St Maarten. Like most women, Heidi says that honesty is important in a man. Honesty? Gentlemen, it looks like we need to change the way we go about our business. Her favorite team is Da Bears.

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 **NFL WEEK 4**<br>BUF @ NO, DEN @ JAX<br>DET @ TB, HOU @ CIN<br>IND @ TEN, PHI @ KC<br>SD @ NE, SEA @ WAS<br>STL @ NYG, NYJ @ BAL<br>DAL @ OAK, MIN @ ATL<br>SF @ ARI<br>**OPEN DATE:** CHI, CLE, MIA, PIT | 3 @ | 4 **BASEBALL:** Playoffs Begin<br>Rosh Hashanah. | 5 | 6 **GOLF:** American Express Championship Starts. | 7 | 8 |
| 9 **NFL WEEK 5**<br>BAL @ DET, CHI @ CLE<br>MIA @ BUF, NE @ ATL<br>NO @ GB, SEA @ STL<br>TB @ NYJ, TEN @ HOU<br>IND @ SF, CAR @ ARI<br>PHI @ DAL, WAS @ DEN<br>CIN @ JAX<br>**OPEN DATE:** KC, MIN, NYG, OAK | 10 @<br>Columbus Day. | 11 **BASEBALL:** League Championships Series Start. | 12 | 13 **GOLF:** Michelin Championship at Las Vegas Starts.<br>Yom Kippur. | 14 | 15 **NASCAR:** UAW-GM Quality 500. |
| 16 **NFL WEEK 6**<br>ATL @ NO, CAR @ DET<br>CIN @ TEN, CLE @ BAL<br>JAX @ PIT, MIA @ TB<br>MIN @ CHI, NYG @ DAL<br>WAS @ KC, NE @ DEN<br>NYJ @ BUF, SD @ OAK<br>HOU @ SEA<br>**OPEN DATE:** ARI, GB, PHI, SF | 17 @ | 18 | 19 | 20 **GOLF:** Funai Classic Starts. | 21 | 22 **BASEBALL:** World Series Starts. |
| 23 **NFL WEEK 7**<br>DET @ CLE, GB @ MIN<br>IND @ HOU, KC @ MIA<br>NO @ STL, PIT @ CIN<br>SD @ PHI, SF @ WAS<br>DAL @ SEA, BAL @ CHI<br>BUF @ OAK, DEN @ NYG<br>TEN @ ARI<br>**OPEN DATE:** CAR, JAX, NE, TB | 24 @ | 25 | 26 | 27 **GOLF:** Volvo Masters | 28 | 29 **HORSE RACING:** Breeders Cup |
| 30 **NFL WEEK 8**<br>ARI @ DAL, CHI @ DET<br>CLE @ HOU, GB @ CIN<br>JAX @ STL, MIA @ NO<br>MIN @ CAR, OAK @ TEN<br>WAS @ NYG, KC @ SD<br>PHI @ DEN, TB @ SF<br>BUF @ NE<br>**OPEN DATE:** ATL, IND, NYJ, SEA | 31 @ | | | | | |

**SEPTEMBER 2005**

| SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | |

**NOVEMBER 2005**

| SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | | | |

**OCTOBER 2**
**NASCAR** UAW-Ford 500.

**OCTOBER 9**
**NASCAR** Banquet.
**F1** Japanese Grand Prix.

**OCTOBER 16**
**F1** Chinese Grand Prix.

**OCTOBER 23**
**NASCAR** Subway 500.

**OCTOBER 30**
**NASCAR** Bass Pro Shops MBNA 500.
Daylight Saving Time ends

BETUS.COM

WE'VE GOT YOUR GAME

# Miss November 2005

**Irina Voronina**

Russia

Born in Russia, Irina is living out her American dream. Never in her wildest dreams did she expect to be named a Playboy Playmate and she's thrilled to be a BetUS.com calendar girl. As a woman of the world, Irina is blessed with the ability to whisper sweet nothings in your ear in four languages including Russian, English, German and Italian. She loves to travel and would especially like to visit France, Tahiti and of course our very own Costa Rica.

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|
| | | 1 | 2 **BASKETBALL:** NBA Season Starts. | 3 **GOLF:** The Tour Championship presented by Coca-Cola Starts. | 4 | 5 World Amateur Boxing Championships Start. GOLF: Tommy Bahama Challenge Starts |
| 6 **NFL WEEK 9** ATL @ MIA, CHI @ NO, DET @ MIN, OAK @ KC, TEN @ CLE, SEA @ ARI, PHI @ WAS, CAR @ TB, CIN @ BAL, HOU @ JAX, SD @ NYJ, NYG @ SF, PIT @ GB. **OPEN DATE:** BUF, DAL, DEN, STL | 7 (Colts) @ (Patriots) | 8 | 9 | 10 | 11 Veterans Day. **GOLF:** Franklin Templeton Shootout Starts. | 12 |
| 13 **NFL WEEK 10** ARI @ DET, HOU @ IND, MIN @ NYG, SF @ CHI, DEN @ OAK, GB @ ATL, CLE @ PIT, BAL @ JAX, KC @ BUF, NE @ MIA, WAS @ TB, NYJ @ CAR, STL @ SEA. **OPEN DATE:** CIN, NO, SD, TEN | 14 COWBOYS @ EAGLES | 15 | 16 | 17 **GOLF:** WGC-World Cup Starts. | 18 | 19 |
| 20 **NFL WEEK 11** ARI @ STL, DET @ DAL, JAX @ TEN, NO @ NE, PHI @ NYG, SEA @ SF, NYJ @ DEN, KC @ HOU, CAR @ CHI, IND @ CIN, MIA @ CLE, OAK @ WAS, TB @ ATL, BUF @ SD, PIT @ BAL | 21 (Vikings) @ (Packers) | 22 | 23 | 24 **NFL WEEK 12** (Falcons) @ (Lions), (Broncos) @ COWBOYS. Thanksgiving | 25 | 26 |
| 27 **NFL WEEK 12** BAL @ CIN, CHI @ TB, NE @ KC, SF @ TEN, JAX @ ARI, GB @ PHI, NO @ NYJ, CAR @ BUF, CLE @ MIN, SD @ WAS, STL @ HOU, MIA @ OAK, NYG @ SEA | 28 (Steelers) @ (Colts) | 29 | 30 | | | |

**OCTOBER 2005**

| SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23/30 | 24/31 | 25 | 26 | 27 | 28 | 29 |

**DECEMBER 2005**

| SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

**NOVEMBER 6**
**NASCAR** Dickies 500.

**NOVEMBER 13**
**NASCAR** Checker Auto Parts 500.

**NOVEMBER 20**
**NASCAR** Season end Ford 400.

**NOVEMBER 24**
Merrill Lynch Skins Classic Starts.

**NOVEMBER 27**
CFL Grey Cup.

WWW.BETUS.COM

1-888-59-BETUS

# Miss December 2005

BETUS.COM
WE'VE GOT YOUR GAME

**Donna Feldman**
Southern, CA

Donna's star is quickly rising in Hollywood. Viewers around the world watched her as a model presenter at last years Oscar's and also she was named to Maxim's hot 100 list. Donna has taken a pragmatic approach towards her acting career and has a pretty solid backup plan if things don't work out in show business. "I have a degree in fashion marketing and business management and plan to marry the two and start my own brand of cosmetics."

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|
| | | | | 1<br>**GOLF:**<br>Bard Capital Challenge Starts.<br>**NCAA FOOTBALL:**<br>MAC Championship. | 2<br>**GOLF:**<br>PGA TOUR Qualifying Tournament Starts. | 3<br>**NCAA FOOTBALL:**<br>SEC Championship.<br>Dr. Pepper Big 12 Championship.<br>ACC Championship.<br>C-USA Championship. |
| 4 **NFL WEEK 13**<br>ATL @ CAR<br>CIN @ PIT<br>GB @ CHI<br>JAX @ CLE<br>TB @ NO<br>ARI @ SF<br>DEN @ KC<br>OAK @ SD<br>BUF @ MIA<br>DAL @ NYG<br>HOU @ BAL<br>MIN @ DET<br>TEN @ IND<br>WAS @ STL<br>NYJ @ NE | 5<br>@ EAGLES | 6 | 7 | 8<br>**GOLF:**<br>Target World Challenge Starts. | 9 | 10 |
| 11 **NFL WEEK 14**<br>CHI @ PIT<br>HOU @ TEN<br>NE @ BUF<br>STL @ MIN<br>NYG @ PHI<br>WAS @ ARI<br>KC @ DAL<br>DET @ GB<br>CLE @ CIN<br>IND @ JAX<br>OAK @ NYJ<br>TB @ CAR<br>SF @ SEA<br>BAL @ DEN<br>MIA @ SD | 12<br>@ | 13 | 14 | 15 | 16 | 17 **NFL WEEK 15**<br>TB @ NE<br>DEN @ BUF<br>KC @ NYG |
| 18 **NFL WEEK 15**<br>ARI @ HOU<br>DAL @ WAS<br>PIT @ MIN<br>SEA @ TEN<br>CIN @ DET<br>PHI @ STL<br>CAR @ NO<br>NYJ @ MIA<br>SD @ IND<br>SF @ JAX<br>CLE @ OAK<br>ATL @ CHI | 19<br>@ | 20<br>Wyndham New Orleans Bowl. | 21<br>GMAC Bowl | 22<br>Pioneer Pure Vision Las Vegas Bowl. | 23<br>Fort Worth Bowl | 24 **NFL WEEK 16**<br>ATL @ TB<br>DAL @ CAR<br>JAX @ HOU<br>PIT @ CLE<br>SF @ STL<br>PHI @ ARI<br>OAK @ DEN<br>BUF @ CIN<br>DET @ NO<br>NYG @ WAS<br>SD @ KC<br>TEN @ MIA<br>IND @ SEA |
| 25 **NFL WEEK 16**<br>@<br>@<br>Christmas | 26<br>@ JETS<br>Kwanzaa Begins.<br>Chanukah Begins. | 27<br>Champs Sports Bowl.<br>Insight Bowl. | 28<br>MPC Computers Bowl.<br>Mastercard Alamo Bowl | 29<br>Emerald Bowl.<br>Pacific Life Holiday Bowl | 30<br>Gaylord Hotels Music City Bowl.<br>Vitalis Sun Bowl.<br>Independence Bowl.<br>Chick-Fil A Peach Bowl. | 31 **NFL WEEK 17**<br>@ CHARGERS<br>GIANTS @ RAIDERS |

**NOVEMBER 2005**

| SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | | | |

**JANUARY 2006**

| SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | | | | |

**DECEMBER 24**
Sheraton Hawaii Bowl.

**DECEMBER 26**
Motor City Bowl.

**DECEMBER 31**
Meineke Car Care Bowl.
Autozone Liberty Bowl.
Ev1.Net Houston Bowl.

# Miss January 2006

BETUS.COM

WE'VE GOT YOUR GAME

**Rochelle Loewen**
Edmonton, AB

We know there are some hot girls up in Canada, just check out Shania Twain and Pamela Anderson. Rochelle joins Pamela in Playboy's list of their top 100 models of all time. As you might have been able to guess, Rochelle is a big hockey fan and is very excited for the NHL to return to the ice. Don't bother talking to Rochelle if you can't talk puck. Stay away from her bad side as she studied law enforcement and criminology and might handcuff you.

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|
| 1 **NFL WEEK 17**<br>ARI @ IND BAL @ CLE<br>BUF @ NYJ CAR @ ATL<br>CHI @ MIN CIN @ KC<br>DET @ PIT MIA @ NE<br>NO @ TB HOU @ SF<br>TEN @ JAX SEA @ GB<br>WAS @ PHI STL @ DAL<br>New Years Day | 2 **FOOTBALL:**<br>Nokia Sugar Bowl.<br>Tostitos Fiesta Bowl.<br>Outback Bowl.<br>SBC Cotton Bowl Classic<br>Toyota Gator Bowl. | 3 **FOOTBALL:**<br>Fedex Orange Bowl | 4 **FOOTBALL:**<br>Rose Bowl. | 5 | 6 | 7 **NFL:**<br>WILD CARD WEEKEND |
| 8 **NFL:**<br>WILD CARD WEEKEND | 9 | 10 | 11 | 12 | 13 | 14 **NFL:**<br>DIVISIONAL PLAYOFFS |
| 15 **NFL:**<br>DIVISIONAL PLAYOFFS<br>Golden Globe Awards. | 16 **TENNIS:**<br>Australian Open Starts<br>Martin Luther King, Jr day | 17 | 18 | 19 | 20 | 21 |
| 22 **NFL:**<br>CONFERENCE CHAMPIONSHIPS | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | | | | |

**DECEMBER 2005**

| SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|
| | | | | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |

**FEBRUARY 2006**

| SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | | | | |

**JANUARY 2**
Capital One Bowl.

**JANUARY 17**
Muhammad Ali's birthday.

**JANUARY 21**
Jack Nicklaus' birthday.

# Miss February 2006

**April Scott**
Campbell, MI

BETUS.COM
WE'VE GOT YOUR GAME

April is a well-known Hollywood commodity with credits on The Shield as well as CSI: Miami. She was cover girl for the Bacardi 2005 Calendar and also modeled for Foreplay Lingerie -- need we say more?? April is a fairly liberal girl. She says, "I love having an open relationship where you don't have to worry about where the other person is or what they are doing." Sign us up for some of that action!! Along with pursuing acting, April is continually writing and hopes one day to direct feature films.

| SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 NFL SUPER BOWL XL FORD FIELD DETROIT, MICH. | 6 | 7 | 8 Grammy Awards. | 9 | 10 2006 Winter Olympics Start. torino 2006 | 11 |
| 12 NFL PRO BOWL 06 ALOHA STADIUM HONOLULU, HAWAII | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 NASCAR: Daytona 500. | 20 Presidents Day | 21 GOLF: Accenture Match Play Championship Starts | 22 | 23 | 24 | 25 |
| 26 2006 Winter Olympics End. | 27 | 28 | | | | |

**JANUARY 2006**

| SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | | | | |

**MARCH 2006**

| SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | |

**February 4**
Lawrence Taylor's birthday.
Oscar De La Hoya's birthday.

**February 5**
Henry "Hank" Aaron's birthday.

**February 16**
John McEnroe's birthday.

**February 17**
Michael Jordan's birthday.

**EXHIBIT H**





# NFL SCHEDULE

**WEEK 1** THURSDAY, SEP. 7

| GAME | TIME |
|---|---|
| Miami at Pittsburgh | 8:30 p.m. |
| SUNDAY, SEP. 10 | |
| Atlanta at Carolina | 1:00 p.m. |
| Baltimore at Tampa Bay | 1:00 p.m. |
| Buffalo at New England | 1:00 p.m. |
| Cincinnati at Kansas City | 1:00 p.m. |
| Denver at St. Louis | 1:00 p.m. |
| New Orleans at Cleveland | 1:00 p.m. |
| N.Y. Jets at Tennessee | 1:00 p.m. |
| Philadelphia at Houston | 1:00 p.m. |
| Seattle at Detroit | 1:00 p.m. |
| Chicago at Green Bay | 4:15 p.m. |
| Dallas at Jacksonville | 4:15 p.m. |
| San Francisco at Arizona | 4:15 p.m. |
| Indianapolis at N.Y. Giants | 8:15 p.m. |
| MONDAY, SEP. 11 | |
| Minnesota at Washington | 7:00 p.m. |
| San Diego at Oakland | 10:15 p.m. |

**WEEK 2** SUNDAY, SEP. 17

| GAME | TIME |
|---|---|
| Buffalo at Miami | 1:00 p.m. |
| Carolina at Minnesota | 1:00 p.m. |
| Cleveland at Cincinnati | 1:00 p.m. |
| Detroit at Chicago | 1:00 p.m. |
| Houston at Indianapolis | 1:00 p.m. |
| New Orleans at Green Bay | 1:00 p.m. |
| N.Y. Giants at Philadelphia | 1:00 p.m. |
| Oakland at Baltimore | 1:00 p.m. |
| Tampa Bay at Atlanta | 1:00 p.m. |
| Arizona at Seattle | 4:05 p.m. |
| St. Louis at San Francisco | 4:05 p.m. |
| Kansas City at Denver | 4:15 p.m. |
| New England at N.Y. Jets | 4:15 p.m. |
| Tennessee at San Diego | 4:15 p.m. |
| Washington at Dallas | 8:15 p.m. |
| MONDAY, SEP. 18 | |
| Pittsburgh at Jacksonville | 8:30 p.m. |

**WEEK 3** SUNDAY, SEP. 24

| GAME | TIME |
|---|---|
| Carolina at Tampa Bay | 1:00 p.m. |
| Chicago at Minnesota | 1:00 p.m. |
| Cincinnati at Pittsburgh | 1:00 p.m. |
| Green Bay at Detroit | 1:00 p.m. |
| Jacksonville at Indianapolis | 1:00 p.m. |
| N.Y. Jets at Buffalo | 1:00 p.m. |
| Tennessee at Miami | 1:00 p.m. |
| Washington at Houston | 1:00 p.m. |
| Baltimore at Cleveland | 4:05 p.m. |
| N.Y. Giants at Seattle | 4:15 p.m. |
| Philadelphia at San Francisco | 4:15 p.m. |
| St. Louis at Arizona | 4:15 p.m. |
| Denver at New England | 8:15 p.m. |
| MONDAY, SEP. 25 | |
| Atlanta at New Orleans | 8:30 p.m. |

Open date: Dallas, Kansas City, Oakland, San Diego

**WEEK 4** SUNDAY, OCT. 1

| GAME | TIME |
|---|---|
| Arizona at Atlanta | 1:00 p.m. |
| Dallas at Tennessee | 1:00 p.m. |
| Indianapolis at N.Y. Jets | 1:00 p.m. |
| Miami at Houston | 1:00 p.m. |
| Minnesota at Buffalo | 1:00 p.m. |
| New Orleans at Carolina | 1:00 p.m. |
| San Diego at Baltimore | 1:00 p.m. |
| San Francisco at Kansas City | 1:00 p.m. |
| Detroit at St. Louis | 4:05 p.m. |
| Cleveland at Oakland | 4:15 p.m. |
| Jacksonville at Washington | 4:15 p.m. |
| New England at Cincinnati | 4:15 p.m. |
| Seattle at Chicago | 8:15 p.m. |
| MONDAY, OCT. 2 | |
| Green Bay at Philadelphia | 8:30 p.m. |

Open date: Denver, N.Y. Giants, Pittsburgh, Tampa Bay

**WEEK 5** SUNDAY, OCT. 8

| GAME | TIME |
|---|---|
| Buffalo at Chicago | 1:00 p.m. |
| Cleveland at Carolina | 1:00 p.m. |
| Detroit at Minnesota | 1:00 p.m. |
| Miami at New England | 1:00 p.m. |
| St. Louis at Green Bay | 1:00 p.m. |
| Tampa Bay at New Orleans | 1:00 p.m. |
| Tennessee at Indianapolis | 1:00 p.m. |
| Washington at N.Y. Giants | 1:00 p.m. |
| Kansas City at Arizona | 4:05 p.m. |
| N.Y. Jets at Jacksonville | 4:05 p.m. |
| Oakland at San Francisco | 4:05 p.m. |
| Dallas at Philadelphia | 4:15 p.m. |
| Pittsburgh at San Diego | 8:15 p.m. |
| MONDAY, OCT. 9 | |
| Baltimore at Denver | 8:30 p.m. |

Open date: Atlanta, Cincinnati, Houston, Seattle

**WEEK 6** SUNDAY, OCT. 15

| GAME | TIME |
|---|---|
| Buffalo at Detroit | 1:00 p.m. |
| Carolina at Baltimore | 1:00 p.m. |
| Cincinnati at Tampa Bay | 1:00 p.m. |
| Houston at Dallas | 1:00 p.m. |
| N.Y. Giants at Atlanta | 1:00 p.m. |
| Philadelphia at New Orleans | 1:00 p.m. |
| Seattle at St. Louis | 1:00 p.m. |
| Tennessee at Washington | 1:00 p.m. |
| Kansas City at Pittsburgh | 4:15 p.m. |
| Miami at N.Y. Jets | 4:15 p.m. |
| San Diego at San Francisco | 4:15 p.m. |
| Oakland at Denver | 8:15 p.m. |
| MONDAY, OCT. 16 | |
| Chicago at Arizona | 8:30 p.m. |

Open date: Cleveland, Green Bay, Indianapolis, Jacksonville, Minnesota, New England

**WEEK 7** SUNDAY, OCT. 22

| GAME | TIME |
|---|---|
| Carolina at Cincinnati | 1:00 p.m. |
| Detroit at N.Y. Jets | 1:00 p.m. |
| Green Bay at Miami | 1:00 p.m. |
| Jacksonville at Houston | 1:00 p.m. |
| New England at Buffalo | 1:00 p.m. |
| Philadelphia at Tampa Bay | 1:00 p.m. |
| Pittsburgh at Atlanta | 1:00 p.m. |
| San Diego at Kansas City | 1:00 p.m. |
| Denver at Cleveland | 4:05 p.m. |
| Arizona at Oakland | 4:15 p.m. |
| Minnesota at Seattle | 4:15 p.m. |
| Washington at Indianapolis | 4:15 p.m. |
| MONDAY, OCT. 23 | |
| N.Y. Giants at Dallas | 8:30 p.m. |

Open date: Baltimore, Chicago, New Orleans, San Francisco, St. Louis, Tennessee

**WEEK 8** SUNDAY, OCT. 29

| GAME | TIME |
|---|---|
| Arizona at Green Bay | 1:00 p.m. |
| Atlanta at Cincinnati | 1:00 p.m. |
| Baltimore at New Orleans | 1:00 p.m. |
| Houston at Tennessee | 1:00 p.m. |
| Jacksonville at Philadelphia | 1:00 p.m. |
| Seattle at Kansas City | 1:00 p.m. |
| San Francisco at Chicago | 1:00 p.m. |
| Tampa Bay at N.Y. Giants | 1:00 p.m. |
| St. Louis at San Diego | 4:05 p.m. |
| Indianapolis at Denver | 4:15 p.m. |
| N.Y. Jets at Cleveland | 4:15 p.m. |
| Pittsburgh at Oakland | 4:15 p.m. |
| Dallas at Carolina | 8:15 p.m. |
| MONDAY, OCT. 30 | |
| New England at Minnesota | 8:30 p.m. |

Open date: Buffalo, Detroit, Miami, Washington

**WEEK 9** SUNDAY, NOV. 5

| GAME | TIME |
|---|---|
| Atlanta at Detroit | 1:00 p.m. |
| Cincinnati at Baltimore | 1:00 p.m. |
| Dallas at Washington | 1:00 p.m. |
| Green Bay at Buffalo | 1:00 p.m. |
| Houston at N.Y. Giants | 1:00 p.m. |
| Kansas City at St. Louis | 1:00 p.m. |
| Miami at Chicago | 1:00 p.m. |
| New Orleans at Tampa Bay | 1:00 p.m. |
| Tennessee at Jacksonville | 1:00 p.m. |
| Minnesota at San Francisco | 4:05 p.m. |
| Cleveland at San Diego | 4:15 p.m. |
| Denver at Pittsburgh | 4:15 p.m. |
| Indianapolis at New England | 8:15 p.m. |
| MONDAY, NOV. 6 | |
| Oakland at Seattle | 8:30 p.m. |

Open date: Arizona, Carolina, N.Y. Jets, Philadelphia

**WEEK 10** SUNDAY, NOV. 12

| GAME | TIME |
|---|---|
| Baltimore at Tennessee | 1:00 p.m. |
| Buffalo at Indianapolis | 1:00 p.m. |
| Chicago at N.Y. Giants | 1:00 p.m. |
| Cleveland at Atlanta | 1:00 p.m. |
| Green Bay at Minnesota | 1:00 p.m. |
| Houston at Jacksonville | 1:00 p.m. |
| Kansas City at Miami | 1:00 p.m. |
| New Orleans at Pittsburgh | 1:00 p.m. |
| N.Y. Jets at New England | 1:00 p.m. |
| San Diego at Cincinnati | 1:00 p.m. |
| San Francisco at Detroit | 1:00 p.m. |
| Washington at Philadelphia | 1:00 p.m. |
| Denver at Oakland | 4:05 p.m. |
| Dallas at Arizona | 4:15 p.m. |
| St. Louis at Seattle | 4:15 p.m. |

Note: One of the Sunday games will move to 8:15 p.m. Sunday night

| | |
|---|---|
| MONDAY, NOV. 13 | |
| Tampa Bay at Carolina | 8:30 p.m. |

**WEEK 11** SUNDAY, NOV. 19

| GAME | TIME |
|---|---|
| Atlanta at Baltimore | 1:00 p.m. |
| Buffalo at Houston | 1:00 p.m. |
| Chicago at N.Y. Jets | 1:00 p.m. |
| Cincinnati at New Orleans | 1:00 p.m. |
| Indianapolis at Dallas | 1:00 p.m. |
| Minnesota at Miami | 1:00 p.m. |
| New England at Green Bay | 1:00 p.m. |
| Oakland at Kansas City | 1:00 p.m. |
| Pittsburgh at Cleveland | 1:00 p.m. |
| St. Louis at Carolina | 1:00 p.m. |
| Tennessee at Philadelphia | 1:00 p.m. |
| Washington at Tampa Bay | 1:00 p.m. |
| Detroit at Arizona | 4:05 p.m. |
| Seattle at San Francisco | 4:05 p.m. |
| San Diego at Denver | 4:15 p.m. |

Note: One of the Sunday games will move to 8:15 p.m. Sunday night

| | |
|---|---|
| MONDAY, NOV. 20 | |
| N.Y. Giants at Jacksonville | 8:30 p.m. |

**WEEK 12** THURSDAY, NOV. 23

| GAME | TIME |
|---|---|
| Miami at Detroit | 12:30 p.m. |
| Tampa Bay at Dallas | 4:15 p.m. |
| Denver at Kansas City | 8:00 p.m. |
| SUNDAY, NOV. 26 | |
| Arizona at Minnesota | 1:00 p.m. |
| Carolina at Washington | 1:00 p.m. |
| Chicago at New England | 1:00 p.m. |
| Cincinnati at Cleveland | 1:00 p.m. |
| Houston at N.Y. Jets | 1:00 p.m. |
| Jacksonville at Buffalo | 1:00 p.m. |
| New Orleans at Atlanta | 1:00 p.m. |
| N.Y. Giants at Tennessee | 1:00 p.m. |
| Philadelphia at Indianapolis | 1:00 p.m. |
| Pittsburgh at Baltimore | 1:00 p.m. |
| San Francisco at St. Louis | 1:00 p.m. |
| Oakland at San Diego | 4:05 p.m. |

Note: One of the Sunday games will move to 8:15 p.m. Sunday night

| | |
|---|---|
| MONDAY, NOV. 27 | |
| Green Bay at Seattle | 8:30 p.m. |

**WEEK 13** THURSDAY, NOV. 30

| GAME | TIME |
|---|---|
| Buffalo at Detroit | 1:00 p.m. |
| SUNDAY, DEC. 3 | |
| Arizona at St. Louis | 1:00 p.m. |
| Atlanta at Washington | 1:00 p.m. |
| Dallas at N.Y. Giants | 1:00 p.m. |
| Detroit at New England | 1:00 p.m. |
| Indianapolis at Tennessee | 1:00 p.m. |
| Jacksonville at Miami | 1:00 p.m. |
| Kansas City at Cleveland | 1:00 p.m. |
| Minnesota at Chicago | 1:00 p.m. |
| N.Y. Jets at Green Bay | 1:00 p.m. |
| San Diego at Buffalo | 1:00 p.m. |
| San Francisco at New Orleans | 1:00 p.m. |
| Tampa Bay at Pittsburgh | 1:00 p.m. |
| Houston at Oakland | 4:05 p.m. |
| Seattle at Denver | 4:15 p.m. |

Note: One of the Sunday games [illegible] Sunday night

| | |
|---|---|
| MONDAY, DEC. 4 | |
| Carolina at Philadelphia | 8:30 p.m. |

**WEEK 14** THURSDAY, DEC. 7

| GAME | TIME |
|---|---|
| Cleveland at Pittsburgh | 8:00 p.m. |
| SUNDAY, DEC. 3 | |
| Atlanta at Tampa Bay | 1:00 p.m. |
| Baltimore at Kansas City | 1:00 p.m. |
| Buffalo at N.Y. Jets | 1:00 p.m. |
| Indianapolis at Jacksonville | 1:00 p.m. |
| Minnesota at Detroit | 1:00 p.m. |
| New England at Miami | 1:00 p.m. |
| New Orleans at Dallas | 1:00 p.m. |
| N.Y. Giants at Carolina | 1:00 p.m. |
| Oakland at Cincinnati | 1:00 p.m. |
| Philadelphia at Washington | 1:00 p.m. |
| Tennessee at Houston | 1:00 p.m. |
| Green Bay at San Francisco | 4:05 p.m. |
| Seattle at Arizona | 4:05 p.m. |
| Denver at San Diego | 4:15 p.m. |

Note: One of the Sunday games [illegible] Sunday night

| | |
|---|---|
| MONDAY, OCT. 16 | |
| Chicago at St. Louis | 8:30 p.m. |

**WEEK 15** THURSDAY, DEC. 14

| GAME | TIME |
|---|---|
| San Francisco at Seattle | 8:00 p.m. |
| SATURDAY, DEC. 16 | |
| Dallas at Atlanta | 8:00 p.m. |
| SUNDAY, DEC. 17 | |
| Cleveland at Baltimore | 1:00 p.m. |
| Detroit at Green Bay | 1:00 p.m. |
| Houston at New England | 1:00 p.m. |
| Jacksonville at Tennessee | 1:00 p.m. |
| Miami at Buffalo | 1:00 p.m. |
| N.Y. Jets at Minnesota | 1:00 p.m. |
| Philadelphia at N.Y. Giants | 1:00 p.m. |
| Pittsburgh at Carolina | 1:00 p.m. |
| Tampa Bay at Chicago | 1:00 p.m. |
| Washington at New Orleans | 1:00 p.m. |
| Denver at Arizona | 4:05 p.m. |
| Kansas City at San Diego | 4:05 p.m. |
| St. Louis at Oakland | 4:15 p.m. |

Note: One of the Sunday games [illegible] Sunday night

| | |
|---|---|
| MONDAY, DEC. 18 | |
| Cincinnati at Indianapolis | 8:30 p.m. |

**WEEK 16** THURSDAY, DEC. 21

| GAME | TIME |
|---|---|
| Minnesota at Green Bay | 8:00 p.m. |
| SATURDAY, DEC. 23 | |
| Kansas City at Oakland | 8:00 p.m. |
| SUNDAY, DEC. 24 | |
| Baltimore at Pittsburgh | 1:00 p.m. |
| Carolina at Atlanta | 1:00 p.m. |
| Chicago at Detroit | 1:00 p.m. |
| Indianapolis at Houston | 1:00 p.m. |
| New England at Jacksonville | 1:00 p.m. |
| New Orleans at N.Y. Giants | 1:00 p.m. |
| Tampa Bay at Cleveland | 1:00 p.m. |
| Tennessee at Buffalo | 1:00 p.m. |
| Washington at St. Louis | 1:00 p.m. |
| Arizona at San Francisco | 4:05 p.m. |
| Cincinnati at Denver | 4:15 p.m. |
| San Diego at Seattle | 4:15 p.m. |
| MONDAY, DEC. 25 | |
| Philadelphia at Dallas | 5:00 p.m. |
| N.Y. Jets at Miami | 8:30 p.m. |

**WEEK 17** SATURDAY, DEC. 30

| GAME | TIME |
|---|---|
| N.Y. Giants at Washington | 8:00 p.m. |
| SUNDAY, DEC. 31 | |
| Atlanta at Philadelphia | 1:00 p.m. |
| Buffalo at Baltimore | 1:00 p.m. |
| Carolina at New Orleans | 1:00 p.m. |
| Cleveland at Houston | 1:00 p.m. |
| Detroit at Dallas | 1:00 p.m. |
| Green Bay at Chicago | 1:00 p.m. |
| Jacksonville at Kansas City | 1:00 p.m. |
| Miami at Indianapolis | 1:00 p.m. |
| New England at Tennessee | 1:00 p.m. |
| Oakland at N.Y. Jets | 1:00 p.m. |
| Pittsburgh at Cincinnati | 1:00 p.m. |
| Seattle at Tampa Bay | 1:00 p.m. |
| St. Louis at Minnesota | 1:00 p.m. |
| Arizona at San Diego | 4:15 p.m. |
| San Francisco at Denver | 4:15 p.m. |

Note: One of the Sunday games [illegible] Sunday night

**POSTSEASON**

Wild Card Weekend -- Jan. 6-7
Saturday, Jan. 6 -- AFC and NFC game (NBC)
Sunday, Jan. 7 -- AFC and NFC game (CBS and FOX)
DIVISIONAL PLAYOFFS -- JAN. 13-14
Saturday, Jan. 13 -- AFC and NFC game (CBS and FOX)
Sunday, Jan. 14 -- AFC and NFC game (CBS and FOX)
CONFERENCE CHAMPIONSHIPS -- JAN. 21
Sunday, Jan. 21 -- AFC AND NFC CHAMPIONSHIP GAMES (CBS and FOX)
SUPER BOWL XLI -- Feb. 4 -- Dolphin Stadium (Miami, Fla.)
Sunday, February 4 (CBS)
AFC-NFC PRO BOWL -- Feb. 10 -- Aloha Stadium (Honolulu, Hawaii)
Saturday, February 10 (CBS)